**KW CONST. INC.**

| Emp.# | Group # | Member SSN | Member Name | UBC | Local | Processed | Hours | Report Dt | Status | Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 14339 | 111 | 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 | D'ARCY*SEAN | 2644-3301 | 0608 | 2/2/05 | 7.00 | 2/4/05 | Funded | A |
| 14339 | 111 | 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 | IACONO*MICHAEL | 5140-5488 | 0045 | 1/26/05 | 7.00 | 2/1/05 | Funded | A |
| 14339 | 111 | 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 | IACONO*MICHAEL | 5140-5488 | 0045 | 1/26/05 | 16.00 | 2/1/05 | Funded | A |
| 14339 | 111 | 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 | SMITH*STEPHEN | 5378-2959 | 0157 | 1/26/05 | 16.00 | 2/1/05 | Funded | A |
| 14339 | 111 | 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 | WSZOLEK*CHRISTOPHER | 8777-0337 | 0608 | 1/26/05 | 32.00 | 2/1/05 | Funded | A |
| 14339 | 111 | 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 | WSZOLEK*CHRISTOPHER | 5140-5488 | 0045 | 1/19/05 | 16.00 | 1/21/05 | Funded | A |
| 14339 | 111 | 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 | IACONO*MICHAEL | 8777-0337 | 0608 | 1/19/05 | 40.00 | 1/21/05 | Funded | A |
| 14339 | 111 | 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 | WSZOLEK*CHRISTOPHER | 8777-0337 | 0608 | 1/19/05 | 9.00 | 1/21/05 | Funded | A |
| 14339 | 111 | 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 | IACONO*MICHAEL | 5140-5488 | 0045 | 1/12/05 | 9.00 | 1/21/05 | Funded | A |
| 14339 | 111 | 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 | WSZOLEK*CHRISTOPHER | 8777-0337 | 0608 | 1/12/05 | 16.00 | 1/21/05 | Funded | A |
| 14339 | 111 | 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 | ALMIRA*PETER | | | 1/12/05 | 9.00 | 1/21/05 | Funded | A |
| 14339 | 111 | 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 | SAWYER*ORSON E | 7804-0191 | 0926 | 1/12/05 | 7.00 | 1/21/05 | Funded | A |
| 14339 | 2611 | 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 | MONDELLO*PHIL J | 4677-9366 | 0608 | 1/12/05 | 9.00 | 1/21/05 | Funded | A |
| 14339 | 111 | 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 | BAUDILLE*THOMAS | 2472-6614 | 0157 | 1/5/05 | 13.00 | 1/7/05 | Funded | A |
| 14339 | 111 | 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 | MURRAY*DONALD G | 7565-8369 | 0608 | 12/15/04 | 27.00 | 12/17/04 | Funded | A |
| 14339 | 111 | 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 | CABRERA*SCOTTIE T | 4229-2260 | 0608 | 11/24/04 | 40.00 | 12/3/04 | Funded | A |
| 14339 | 111 | 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 | CABRERA*SCOTTIE T | 4229-2260 | 0608 | 11/17/04 | 40.00 | 12/1/04 | Funded | A |
| 14339 | 111 | 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 | HEALY*CONOR G | 8477-9844 | 0608 | 11/10/04 | 32.00 | 12/1/04 | Funded | A |
| 14339 | 111 | 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 | RODRIGUEZ*DAVID | 8810-4347 | 0157 | 11/3/04 | 35.00 | 11/11/04 | Funded | A |
| 14339 | 111 | 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 | PETTIT*STEPHEN | 2561-2537 | 0045 | 11/3/04 | 40.00 | 11/11/04 | Funded | A |
| 14339 | 111 | 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 | DONAGHEY*DAVID B | 1051-9931 | 0608 | 11/3/04 | 32.00 | 11/11/04 | Funded | A |
| 14339 | 111 | 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 | CABRERA*SCOTTIE T | 4229-2260 | 0608 | 11/3/04 | 32.00 | 11/11/04 | Funded | A |
| 14339 | 2611 | 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 | POWELL*CHRISTOPHER | 7092-1814 | 0608 | 11/3/04 | 40.00 | 11/11/04 | Funded | A |
| 14339 | 111 | 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 | HEALY*CONOR G | 8477-9844 | 0608 | 10/27/04 | 35.00 | 11/5/04 | Funded | A |
| 14339 | 111 | 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 | RODRIGUEZ*DAVID | 2561-2537 | 0045 | 10/27/04 | 19.00 | 11/5/04 | Funded | A |
| 14339 | 111 | 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 | PETTIT*STEPHEN | 8810-4347 | 0157 | 10/27/04 | 8.00 | 11/5/04 | Funded | A |
| 14339 | 111 | 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 | DONAGHEY*DAVID B | 1051-9931 | 0608 | 10/27/04 | 19.00 | 11/5/04 | Funded | A |
| 14339 | 111 | 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 | CABRERA*SCOTTIE T | 4229-2260 | 0608 | 10/27/04 | 43.00 | 11/5/04 | Funded | A |
| 14339 | 2611 | 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 | POWELL*CHRISTOPHER | 7092-1814 | 0608 | 10/20/04 | 20.00 | 10/28/04 | Funded | A |
| 14339 | 111 | 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 | CABRERA*SCOTTIE T | 4229-2260 | 0608 | 8/11/04 | 64.00 | 10/28/04 | Funded | A |
| 14339 | 111 | 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 | JONES*ELIZABETH | 7608-3882 | 0157 | 8/11/04 | 20.00 | 10/28/04 | Funded | A |
| 14339 | 111 | 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 | KNOTT*WAYNE S. | 5652-5156 | 0608 | 10/8/03 | 56.00 | 10/10/03 | Funded | A |
| 14339 | 111 | 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 | KAY*JAMES P | 8225-6720 | 0157 | 10/1/03 | 48.00 | 10/6/03 | Funded | A |
| 14339 | 111 | 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 | SAVINO*JAMES | 2745-2569 | 0157 | 10/1/03 | 40.00 | 10/6/03 | Funded | A |
| 14339 | 111 | 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 | KAY*JAMES P | 8225-6720 | 0157 | 10/1/03 | 40.00 | 10/6/03 | Funded | A |
| 14339 | 111 | 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 | SAVINO*JAMES | 2745-2569 | 0157 | 9/24/03 | 40.00 | 9/26/03 | Funded | A |
| 14339 | 111 | 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 | KAY*JAMES P | 8225-6720 | 0157 | 9/24/03 | 40.00 | 9/26/03 | Funded | A |

**KW CONST. INC.**

| Emp.# | Group # | Member SSN | Member Name | UBC | Local | Period | Hours | Report Dt | Status | Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 14339 | 111 | 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 | CUFFY*ANTHONY | 5110-1871 | 0045 | 9/19/03 | 16.00 | 9/19/03 | Funded | A |
| 14339 | 111 | 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 | STEPHEN*STERLING | 5594-5583 | 0608 | 9/19/03 | 8.00 | 9/19/03 | Funded | A |
| 14339 | 111 | 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 | CUFFY*ANTHONY | 5110-1871 | 0045 | 9/17/03 | 34.00 | 9/19/03 | Funded | A |
| 14339 | 111 | 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 | STEPHEN*STERLING | 5594-5583 | 0608 | 9/17/03 | 40.00 | 9/19/03 | Funded | A |
| 14339 | 111 | 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 | SAVINO*JAMES | 2745-2569 | 0157 | 9/17/03 | 40.00 | 9/19/03 | Funded | A |
| 14339 | 111 | 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 | KAY*JAMES P | 8225-6720 | 0157 | 9/17/03 | 40.00 | 9/19/03 | Funded | A |
| 14339 | 111 | 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 | GORMLEY*PATRICK G | 3315-1970 | 0608 | 9/17/03 | 24.00 | 9/19/03 | Funded | A |
| 14339 | 111 | 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 | CUFFY*ANTHONY | 5110-1871 | 0045 | 9/10/03 | 40.00 | 9/15/03 | Funded | A |
| 14339 | 111 | 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 | STEPHEN*STERLING | 5594-5583 | 0608 | 9/10/03 | 40.00 | 9/15/03 | Funded | A |
| 14339 | 111 | 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 | SAVINO*JAMES | 2745-2569 | 0157 | 9/10/03 | 40.00 | 9/15/03 | Funded | A |
| 14339 | 111 | 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 | KAY*JAMES P | 8225-6720 | 0157 | 9/10/03 | 40.00 | 9/15/03 | Funded | A |
| 14339 | 111 | 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 | GORMLEY*PATRICK G | 3315-1970 | 0608 | 9/10/03 | 32.00 | 9/15/03 | Funded | A |
| 14339 | 2611 | 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 | BERALDO*FLAVIO C | | ARIZ | 9/10/03 | 18.00 | 9/15/03 | Funded | A |
| 14339 | 2611 | 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 | BERALDO*FLAVIO C | 6893-0885 | ARIZ | 9/3/03 | 31.00 | 9/5/03 | Funded | A |
| 14339 | 111 | 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 | SAVINO*JOHN | 5110-1871 | 0045 | 9/3/03 | 32.00 | 9/5/03 | Funded | A |
| 14339 | 111 | 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 | CUFFY*ANTHONY | 5594-5583 | 0608 | 9/3/03 | 32.00 | 9/5/03 | Funded | A |
| 14339 | 111 | 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 | STEPHEN*STERLING | 2745-2569 | 0157 | 9/3/03 | 24.00 | 9/5/03 | Funded | A |
| 14339 | 111 | 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 | SAVINO*JAMES | 8225-6720 | 0157 | 9/3/03 | 32.00 | 9/5/03 | Funded | A |
| 14339 | 111 | 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 | KAY*JAMES P | 3315-1970 | 0608 | 9/3/03 | 24.00 | 9/5/03 | Funded | A |
| 14339 | 111 | 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 | GORMLEY*PATRICK G | 5197-1437 | 0608 | 8/27/03 | 40.00 | 8/29/03 | Funded | A |
| 14339 | 111 | 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 | RIVERA*BIENVENIDO | 8225-6720 | 0157 | 8/27/03 | 26.00 | 8/29/03 | Funded | A |
| 14339 | 111 | 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 | SAVINO*JAMES | 2745-2569 | 0157 | 8/27/03 | 40.00 | 8/29/03 | Funded | A |
| 14339 | 111 | 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 | STEPHEN*STERLING | 5594-5583 | 0608 | 8/27/03 | 40.00 | 8/29/03 | Funded | A |
| 14339 | 111 | 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 | CUFFY*ANTHONY | 5110-1871 | 0045 | 8/27/03 | 40.00 | 8/29/03 | Funded | A |
| 14339 | 111 | 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 | KAY*JAMES P | 3315-1970 | 0608 | 8/27/03 | 28.00 | 8/29/03 | Funded | A |
| 14339 | 111 | 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 | GORMLEY*PATRICK G | 6052-1172 | 0608 | 8/22/03 | 24.00 | 8/29/03 | Funded | A |
| 14339 | 111 | 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 | HUSSEIN*SAEED | 6513-8298 | 0045 | 8/22/03 | 16.00 | 8/28/03 | Funded | A |
| 14339 | 111 | 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 | JAMES*KENMORE | 4169-5032 | 0608 | 8/22/03 | 14.00 | 8/28/03 | Funded | A |
| 14339 | 111 | 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 | ROBERTS*FOSTER | 6893-0885 | 0608 | 8/20/03 | 40.00 | 8/28/03 | Funded | A |
| 14339 | 111 | 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 | SAVINO*JOHN | 6052-1172 | 0608 | 8/20/03 | 30.00 | 8/28/03 | Funded | A |
| 14339 | 111 | 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 | HUSSEIN*SAEED | 5110-1871 | 0045 | 8/20/03 | 32.00 | 8/28/03 | Funded | A |
| 14339 | 111 | 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 | CUFFY*ANTHONY | 5110-1871 | 0045 | 8/20/03 | 28.00 | 8/28/03 | Funded | A |
| 14339 | 111 | 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 | HEALY*CONOR G | 8477-9844 | 0608 | 8/20/03 | 40.00 | 8/28/03 | Funded | A |
| 14339 | 111 | 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 | JAMES*KENMORE | 6513-8298 | 0045 | 8/20/03 | 40.00 | 8/28/03 | Funded | A |
| 14339 | 111 | 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 | STEPHEN*STERLING | 5594-5583 | 0608 | 8/20/03 | 32.00 | 8/28/03 | Funded | A |
| 14339 | 111 | 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 | SAVINO*JAMES | 2745-2569 | 0157 | 8/20/03 | 24.00 | 8/28/03 | Funded | A |

**KW CONST. INC.**

| Emp # | Group # | Member SSN | Member Name | UBC | Local | Period | Hours | Report Dt | Status | Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 14339 | 111 | 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 | WILLIAMS*DOMINIC | 1956-8556 | 0926 | 8/20/03 | 28.00 | 8/28/03 | Funded | A |
| 14339 | 111 | 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 | KAY*JAMES P | 8225-6720 | 0157 | 8/20/03 | 32.00 | 8/28/03 | Funded | A |
| 14339 | 111 | 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 | GORMLEY*PATRICK G | 3315-1970 | 0608 | 8/20/03 | 32.00 | 8/29/03 | Funded | A |
| 14339 | 111 | 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 | ROBERTS*FOSTER | 4169-5032 | 0608 | 8/20/03 | 28.00 | 8/28/03 | Funded | A |
| 14339 | 2611 | 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 | BERALDO*FLAVIO C | | ARIZ | 8/20/03 | 9.00 | 8/28/03 | Funded | A |
| 14339 | 111 | 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 | SAVINO*JAMES | 2745-2569 | 0157 | 8/15/03 | 8.00 | 8/19/03 | Funded | A |
| 14339 | 111 | 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 | WILLIAMS*DOMINIC | 1956-8556 | 0926 | 8/15/03 | 14.00 | 8/19/03 | Funded | A |
| 14339 | 111 | 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 | ROBERTS*FOSTER | 4169-5032 | 0608 | 8/15/03 | 14.00 | 8/19/03 | Funded | A |
| 14339 | 111 | 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 | SAVINO*JOHN | 6893-0885 | 0608 | 8/13/03 | 35.00 | 8/19/03 | Funded | A |
| 14339 | 111 | 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 | CUFFY*ANTHONY | 5110-1871 | 0045 | 8/13/03 | 40.00 | 8/19/03 | Funded | A |
| 14339 | 111 | 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 | HEALY*CONOR G | 8477-9844 | 0608 | 8/13/03 | 35.00 | 8/19/03 | Funded | A |
| 14339 | 111 | 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 | JAMES*KENMORE | 6513-8298 | 0045 | 8/13/03 | 35.00 | 8/19/03 | Funded | A |
| 14339 | 111 | 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 | STEPHEN*STERLING | 5594-5583 | 0608 | 8/13/03 | 40.00 | 8/19/03 | Funded | A |
| 14339 | 111 | 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 | SAVINO*JAMES | 2745-2569 | 0157 | 8/13/03 | 40.00 | 8/19/03 | Funded | A |
| 14339 | 111 | 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 | WILLIAMS*DOMINIC | 1956-8556 | 0926 | 8/13/03 | 35.00 | 8/19/03 | Funded | A |
| 14339 | 111 | 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 | RIVERA*BIENVENIDO | 5197-1437 | 0608 | 8/13/03 | 35.00 | 8/19/03 | Funded | A |
| 14339 | 111 | 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 | KAY*JAMES P | 8225-6720 | 0157 | 8/13/03 | 40.00 | 8/19/03 | Funded | A |
| 14339 | 111 | 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 | ROBERTS*FOSTER | 4169-5032 | 0608 | 8/13/03 | 35.00 | 8/19/03 | Funded | A |
| 14339 | 111 | 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 | DEVINE*MARTIN | 8505-5659 | | 8/9/03 | 32.00 | 8/6/03 | Funded | A |
| 14339 | 111 | 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 | SAVINO*JOHN | 6893-0885 | 0608 | 8/6/03 | 22.00 | 8/19/03 | Funded | A |
| 14339 | 111 | 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 | CUFFY*ANTHONY | 5110-1871 | 0045 | 8/6/03 | 30.00 | 8/19/03 | Funded | A |
| 14339 | 111 | 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 | HEALY*CONOR G | 8477-9844 | 0608 | 8/6/03 | 35.00 | 8/19/03 | Funded | A |
| 14339 | 111 | 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 | JAMES*KENMORE | 6513-8298 | 0045 | 8/6/03 | 28.00 | 8/19/03 | Funded | A |
| 14339 | 111 | 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 | STEPHEN*STERLING | 5594-5583 | 0608 | 8/6/03 | 40.00 | 8/19/03 | Funded | A |
| 14339 | 111 | 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 | HARRISON*JAMES W | 2611-9422 | 0608 | 8/6/03 | 24.00 | 8/19/03 | Funded | A |
| 14339 | 111 | 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 | SAVINO*JAMES | 2745-2569 | 0157 | 8/6/03 | 24.00 | 8/19/03 | Funded | A |
| 14339 | 111 | 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 | WILLIAMS*DOMINIC | 1956-8556 | 0926 | 8/6/03 | 35.00 | 8/19/03 | Funded | A |
| 14339 | 111 | 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 | RIVERA*BIENVENIDO | 5197-1437 | 0608 | 8/6/03 | 35.00 | 8/19/03 | Funded | A |
| 14339 | 111 | 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 | KAY*JAMES P | 8225-6720 | 0157 | 8/6/03 | 40.00 | 8/19/03 | Funded | A |
| 14339 | 111 | 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 | ROBERTS*FOSTER | 4169-5032 | 0608 | 8/6/03 | 35.00 | 8/19/03 | Funded | A |
| 14339 | 2611 | 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 | PATRICK*KEITH D | 8430-5246 | 0926 | 8/4/03 | 24.00 | 8/19/03 | Funded | A |
| 14339 | 2611 | 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 | BERALDO*FLAVIO C | | ARIZ | 8/4/03 | 38.00 | 8/28/03 | Funded | A |
| 14339 | 111 | 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 | SAVINO*JOHN | 6893-0885 | 0608 | 7/30/03 | 42.00 | 8/1/03 | Funded | A |
| 14339 | 111 | 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 | CUFFY*ANTHONY | 5110-1871 | 0045 | 7/30/03 | 40.00 | 8/1/03 | Funded | A |
| 14339 | 111 | 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 | HEALY*CONOR G | 8477-9844 | 0608 | 7/30/03 | 57.00 | 8/1/03 | Funded | A |
| 14339 | 111 | 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 | JAMES*KENMORE | 6513-8298 | 0045 | 7/30/03 | 43.00 | 8/1/03 | Funded | A |

KW CONST. INC.

| Emp # | Group # | Member T SSN | Member Name | UBC | Local | Period | Hours | Report Dt | Status | Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 14339 | 111 | 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 | STEPHEN*STERLING | 5594-5583 | 0608 | 7/30/03 | 16.00 | 8/1/03 | Funded | A |
| 14339 | 111 | 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 | HARRISON*JAMES W | 2611-9422 | 0608 | 7/30/03 | 17.00 | 8/1/03 | Funded | A |
| 14339 | 111 | 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 | SAVINO*JAMES | 2745-2569 | 0157 | 7/30/03 | 48.00 | 8/1/03 | Funded | A |
| 14339 | 111 | 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 | WILLIAMS*DOMINIC | 1956-8556 | 0926 | 7/30/03 | 35.00 | 8/1/03 | Funded | A |
| 14339 | 111 | 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 | DEVINE*MARTIN | 8505-5659 | | 7/30/03 | 48.00 | 8/6/03 | Funded | A |
| 14339 | 111 | 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 | RIVERA*BIENVENIDO | 5197-1437 | 0608 | 7/30/03 | 35.00 | 8/1/03 | Funded | A |
| 14339 | 111 | 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 | KAY*JAMES P | 8225-6720 | 0157 | 7/30/03 | 40.00 | 8/1/03 | Funded | A |
| 14339 | 111 | 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 | ROBERTS*FOSTER | 4169-5032 | 0608 | 7/30/03 | 35.00 | 8/1/03 | Funded | A |
| 14339 | 2611 | 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 | BERALDO*FLAVIO C | | ARIZ | 7/30/03 | 24.00 | 8/1/03 | Funded | A |
| 14339 | 111 | 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 | PERALTA*CARLOS W | 5895-9671 | 2090 | 7/25/03 | 12.00 | 7/25/03 | Funded | A |
| 14339 | 111 | 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 | ARMEL*PHILIP | 2002-6233 | 0157 | 7/25/03 | 17.00 | 7/25/03 | Funded | A |
| 14339 | 111 | 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 | BISCETTE*GUY | 4234-1630 | 0020 | 7/25/03 | 7.00 | 7/25/03 | Funded | A |
| 14339 | 111 | 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 | SAVINO*JOHN | 6893-0885 | 0608 | 7/23/03 | 48.00 | 7/25/03 | Funded | A |
| 14339 | 111 | 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 | HARRISON*JAMES W | 2611-9422 | 0608 | 7/23/03 | 48.00 | 7/25/03 | Funded | A |
| 14339 | 111 | 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 | SAVINO*JAMES | 2745-2569 | 0157 | 7/23/03 | 32.00 | 7/25/03 | Funded | A |
| 14339 | 111 | 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 | WILLIAMS*DOMINIC | 1956-8556 | 0926 | 7/23/03 | 34.00 | 7/25/03 | Funded | A |
| 14339 | 111 | 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 | ARMEL*PHILIP | 2002-6233 | 0157 | 7/23/03 | 48.00 | 7/25/03 | Funded | A |
| 14339 | 111 | 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 | DEVINE*MARTIN | 8505-5659 | | 7/23/03 | 32.00 | 8/6/03 | Funded | A |
| 14339 | 111 | 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 | RIVERA*BIENVENIDO | 5197-1437 | 0608 | 7/23/03 | 35.00 | 7/25/03 | Funded | A |
| 14339 | 111 | 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 | KAY*JAMES P | 8225-6720 | 0157 | 7/23/03 | 40.00 | 7/25/03 | Funded | A |
| 14339 | 111 | 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 | ROBERTS*FOSTER | 4169-5032 | 0608 | 7/23/03 | 35.00 | 7/25/03 | Funded | A |
| 14339 | 111 | 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 | SAVINO*JOHN | 6893-0885 | 0608 | 7/16/03 | 52.00 | 7/18/03 | Funded | A |
| 14339 | 111 | 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 | PERALTA*CARLOS W | 5895-9671 | 2090 | 7/16/03 | 39.00 | 7/18/03 | Funded | A |
| 14339 | 111 | 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 | CUFFY*ANTHONY | 5110-1871 | 0045 | 7/16/03 | 37.00 | 7/18/03 | Funded | A |
| 14339 | 111 | 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 | LOPEZ*MARIO | 1241-9901 | 2090 | 7/16/03 | 7.00 | 7/18/03 | Funded | A |
| 14339 | 111 | 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 | HEALY*CONOR G | 8477-9844 | 0608 | 7/16/03 | 57.00 | 7/18/03 | Funded | A |
| 14339 | 111 | 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 | JAMES*KENMORE | 6513-8298 | 0045 | 7/16/03 | 33.00 | 7/18/03 | Funded | A |
| 14339 | 111 | 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 | HARRISON*JAMES W | 2611-9422 | 0608 | 7/16/03 | 44.00 | 7/18/03 | Funded | A |
| 14339 | 111 | 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 | SAVINO*JAMES | 2745-2569 | 0157 | 7/16/03 | 32.00 | 7/18/03 | Funded | A |
| 14339 | 111 | 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 | WILLIAMS*DOMINIC | 1956-8556 | 0926 | 7/16/03 | 50.00 | 7/18/03 | Funded | A |

**KW CONST. INC.**

| Emp. # | Group # | Member SSN | Member Name | UBC | Local | Period | Hours | Report DC | Status | Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 14339 | 111 | 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 | ARMEL*PHILIP | 2002-6233 | 0157 | 7/16/03 | 40.00 | 7/18/03 | Funded | A |
| 14339 | 111 | 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 | WRONGE*BRIAN | 4003-8133 | 0926 | 7/16/03 | 35.00 | 7/18/03 | Funded | A |
| 14339 | 111 | 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 | DEVINE*MARTIN | 8505-5659 | | 7/16/03 | 32.00 | 8/6/03 | Funded | A |
| 14339 | 111 | 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 | RIVERA*BIENVENIDO | 5197-1437 | 0608 | 7/16/03 | 35.00 | 7/18/03 | Funded | A |
| 14339 | 111 | 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 | KAY*JAMES P | 8225-6720 | 0157 | 7/16/03 | 40.00 | 7/18/03 | Funded | A |
| 14339 | 111 | 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 | BISCETTE*GUY | 4234-1630 | 0020 | 7/16/03 | 41.00 | 7/18/03 | Funded | A |
| 14339 | 111 | 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 | GORMLEY*PATRICK G | 3315-1970 | 0608 | 7/16/03 | 26.00 | 7/18/03 | Funded | A |
| 14339 | 111 | 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 | BAKER*DAVID M | 6219-0369 | 0157 | 7/16/03 | 14.00 | 7/18/03 | Funded | A |
| 14339 | 111 | 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 | ROBERTS*FOSTER | 4169-5032 | 0608 | 7/16/03 | 35.00 | 7/18/03 | Funded | A |
| 14339 | 2611 | 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 | SCALICI*ANGELO | 4650-7466 | 0608 | 7/16/03 | 21.00 | 7/18/03 | Funded | A |
| 14339 | 2611 | 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 | BERALDO*FLAVIO C | | ARIZ | 7/16/03 | 37.00 | 7/18/03 | Funded | A |
| 14339 | 111 | 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 | CUFFY*ANTHONY | 5110-1871 | 0045 | 7/9/03 | 28.50 | 7/11/03 | Funded | A |
| 14339 | 111 | 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 | HEALY*CONOR G | 8477-9844 | 0608 | 7/9/03 | 42.00 | 7/11/03 | Funded | A |
| 14339 | 111 | 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 | JAMES*KENMORE | 6513-8298 | 0045 | 7/9/03 | 29.00 | 7/11/03 | Funded | A |
| 14339 | 111 | 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 | HARRISON*JAMES W | 2611-9422 | 0608 | 7/9/03 | 28.00 | 7/11/03 | Funded | A |
| 14339 | 111 | 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 | SAVINO*JAMES | 2745-2569 | 0157 | 7/9/03 | 32.00 | 7/11/03 | Funded | A |
| 14339 | 111 | 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 | ARMEL*PHILIP | 2002-6233 | 0157 | 7/9/03 | 28.00 | 7/11/03 | Funded | A |
| 14339 | 111 | 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 | WRONGE*BRIAN | 4003-8133 | 0926 | 7/9/03 | 7.00 | 7/18/03 | Funded | A |
| 14339 | 111 | 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 | RIVERA*BIENVENIDO | 5197-1437 | 0608 | 7/9/03 | 28.00 | 7/11/03 | Funded | A |
| 14339 | 111 | 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 | BISCETTE*GUY | 4234-1630 | 0020 | 7/9/03 | 30.00 | 7/11/03 | Funded | A |
| 14339 | 111 | 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 | GALLAGHER*MAURICE A | 3236-3340 | 0608 | 7/9/03 | 14.00 | 7/11/03 | Funded | A |
| 14339 | 111 | 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 | GORMLEY*PATRICK G | 3315-1970 | 0608 | 7/9/03 | 32.00 | 7/11/03 | Funded | A |
| 14339 | 111 | 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 | ROBERTS*FOSTER | 4169-5032 | 0608 | 7/9/03 | 28.00 | 7/11/03 | Funded | A |
| 14339 | 111 | 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 | BERALDO*FLAVIO C | | ARIZ | 7/9/03 | 28.00 | 7/11/03 | Funded | A |
| 14339 | 111 | 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 | SCALICI*ANGELO | 4650-7466 | 0608 | 7/9/03 | 7.00 | 7/18/03 | Funded | A |
| 14339 | 2611 | 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 | MASSOP*PAUL | 6976-7438 | 0157 | 7/2/03 | 7.00 | 7/3/03 | Funded | A |
| 14339 | 111 | 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 | AUSTERN*PETER | 3396-2749 | 0157 | 7/2/03 | 7.00 | 7/3/03 | Funded | A |
| 14339 | 111 | 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 | HEALY*CONOR G | 8477-9844 | 0608 | 7/2/03 | 7.00 | 7/3/03 | Funded | A |
| 14339 | 111 | 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 | JAMES*KENMORE | 6513-8298 | 0045 | 7/2/03 | 7.00 | 7/3/03 | Funded | A |
| 14339 | 111 | 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 | HARRISON*JAMES W | 2611-9422 | 0608 | 7/2/03 | 7.00 | 7/3/03 | Funded | A |
| 14339 | 111 | 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 | SAVINO*JAMES | 2745-2569 | 0157 | 7/2/03 | 7.00 | 7/3/03 | Funded | A |
| 14339 | 111 | 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 | ARMEL*PHILIP | 2002-6233 | 0157 | 7/2/03 | 40.00 | 8/6/03 | Funded | A |
| 14339 | 111 | 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 | DEVINE*MARTIN | 8505-5659 | | 7/2/03 | 7.00 | 7/3/03 | Funded | A |
| 14339 | 111 | 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 | RIVERA*BIENVENIDO | 5197-1437 | 0608 | 7/2/03 | 7.00 | 7/3/03 | Funded | A |
| 14339 | 111 | 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 | BISCETTE*GUY | 4234-1630 | 0020 | 7/2/03 | 7.00 | 7/3/03 | Funded | A |
| 14339 | 111 | 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 | GORMLEY*PATRICK G | 3315-1970 | 0608 | 7/2/03 | 7.00 | 7/3/03 | Funded | A |

**KW CONST. INC.**

| Emp.# | Group# | Member SSN | Member Name | UBC | Local | Period | Hours | Report Dt | Status | Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 14339 | 111 | 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 | ROBERTS*FOSTER | 4169-5032 | 0608 | 7/2/03 | 7.00 | 7/3/03 | Funded | A |
| 14339 | 111 | 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 | BERALDO*FLAVIO C | | ARIZ | 7/2/03 | 7.00 | 7/3/03 | Funded | A |
| 14339 | 2611 | 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 | GUNDERSEN*MARK | 4626-6692 | 0608 | 7/30/03 | 31.00 | 7/3/03 | Funded | A |
| 14339 | 111 | 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 | MASSOP*PAUL | 6976-7438 | 0157 | 7/30/03 | 31.00 | 7/3/03 | Funded | A |
| 14339 | 111 | 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 | AUSTERN*PETER | 3396-2749 | 0157 | 7/30/03 | 21.00 | 7/3/03 | Funded | A |
| 14339 | 111 | 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 | HEALY*CONOR G | 8477-9844 | 0608 | 7/30/03 | 41.00 | 7/3/03 | Funded | A |
| 14339 | 111 | 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 | JAMES*KENMORE | 6513-8298 | 0045 | 7/30/03 | 31.00 | 7/3/03 | Funded | A |
| 14339 | 111 | 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 | HARRISON*JAMES W | 2611-9422 | 0608 | 7/30/03 | 21.00 | 7/3/03 | Funded | A |
| 14339 | 111 | 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 | SAVINO*JAMES | 2745-2569 | 0157 | 7/30/03 | 33.00 | 7/3/03 | Funded | A |
| 14339 | 111 | 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 | ARMEL*PHILIP | 2002-6233 | 0157 | 7/30/03 | 28.00 | 7/3/03 | Funded | A |
| 14339 | 111 | 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 | RIVERA*BIENVENIDO | 5197-1437 | 0608 | 7/30/03 | 28.00 | 7/3/03 | Funded | A |
| 14339 | 111 | 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 | BISCETTE*GUY | 4234-1630 | 0020 | 7/30/03 | 38.00 | 7/3/03 | Funded | A |
| 14339 | 111 | 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 | GORMLEY*PATRICK G | 3315-1970 | 0608 | 7/30/03 | 25.00 | 7/3/03 | Funded | A |
| 14339 | 111 | 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 | ROBERTS*FOSTER | 4169-5032 | 0608 | 7/30/03 | 28.00 | 7/3/03 | Funded | A |
| 14339 | 111 | 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 | BERALDO*FLAVIO C | | ARIZ | 7/30/03 | 28.00 | 7/3/03 | Funded | A |
| 14339 | 2611 | 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 | GUNDERSEN*MARK | 4626-6692 | 0608 | 7/30/03 | 7.00 | 7/3/03 | Funded | A |
| 14339 | 111 | 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 | MASSOP*PAUL | 6976-7438 | 0157 | 6/25/03 | 51.00 | 6/27/03 | Funded | A |
| 14339 | 111 | 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 | AUSTERN*PETER | 3396-2749 | 0157 | 6/25/03 | 35.00 | 6/27/03 | Funded | A |
| 14339 | 111 | 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 | HEALY*CONOR G | 8477-9844 | 0608 | 6/25/03 | 63.00 | 6/27/03 | Funded | A |
| 14339 | 111 | 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 | JAMES*KENMORE | 6513-8298 | 0045 | 6/25/03 | 50.00 | 6/27/03 | Funded | A |
| 14339 | 111 | 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 | HARRISON*JAMES W | 2611-9422 | 0608 | 6/25/03 | 38.00 | 6/27/03 | Funded | A |
| 14339 | 111 | 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 | SAVINO*JAMES | 2745-2569 | 0157 | 6/25/03 | 32.00 | 6/27/03 | Funded | A |
| 14339 | 111 | 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 | LALLY*PATRICK A | 5745-3212 | 0608 | 6/25/03 | 63.00 | 6/27/03 | Funded | A |
| 14339 | 111 | 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 | ARMEL*PHILIP | 2002-6233 | 0157 | 6/25/03 | 35.00 | 6/27/03 | Funded | A |
| 14339 | 111 | 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 | DEVINE*MARTIN | 8505-5659 | | 6/25/03 | 32.00 | 8/6/03 | Funded | A |
| 14339 | 111 | 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 | RIVERA*BIENVENIDO | 5197-1437 | 0608 | 6/25/03 | 35.00 | 6/27/03 | Funded | A |
| 14339 | 111 | 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 | BISCETTE*GUY | 4234-1630 | 0020 | 6/25/03 | 56.00 | 6/27/03 | Funded | A |
| 14339 | 111 | 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 | GORMLEY*PATRICK G | 3315-1970 | 0608 | 6/25/03 | 50.00 | 6/27/03 | Funded | A |
| 14339 | 111 | 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 | BAKER*DAVID M | 6219-0369 | 0157 | 6/25/03 | 35.00 | 6/27/03 | Funded | A |
| 14339 | 111 | 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 | ROBERTS*FOSTER | 4169-5032 | 0608 | 6/25/03 | 35.00 | 6/27/03 | Funded | A |
| 14339 | 111 | 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 | BERALDO*FLAVIO C | | ARIZ | 6/25/03 | 38.00 | 6/27/03 | Funded | A |
| 14339 | 2611 | 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 | SANTOS*JAMES | 5860-8140 | 0157 | 6/25/03 | 17.00 | 6/27/03 | Funded | A |
| 14339 | 111 | 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 | MASSOP*PAUL | 6976-7438 | 0157 | 6/18/03 | 63.00 | 6/25/03 | Funded | A |
| 14339 | 111 | 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 | HEALY*CONOR G | 8477-9844 | 0608 | 6/18/03 | 20.00 | 6/25/03 | Funded | A |
| 14339 | 111 | 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 | JAMES*KENMORE | 6513-8298 | 0045 | 6/18/03 | 33.00 | 6/25/03 | Funded | A |
| 14339 | 111 | 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 | HARRISON*JAMES W | 2611-9422 | 0608 | 6/18/03 | 21.00 | 6/25/03 | Funded | A |

**KW CONST. INC.**

| Emp # | Group # | Member SSN | Member Name | UBC | Local | Period | Hours | Report Dt | Status | Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 14339 | 111 | 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 | SAVINO*JAMES | 2745-2569 | 0157 | 6/18/03 | 40.00 | 6/25/03 | Funded | A |
| 14339 | 111 | 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 | LALLY*PATRICK A | 5745-3212 | 0608 | 6/18/03 | 45.00 | 6/25/03 | Funded | A |
| 14339 | 111 | 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 | DEVINE*MARTIN | 8505-5659 | 0608 | 6/18/03 | 40.00 | 8/6/03 | Funded | A |
| 14339 | 111 | 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 | RIVERA*BIENVENIDO | 5197-1437 | 0608 | 6/18/03 | 7.00 | 6/27/03 | Funded | A |
| 14339 | 111 | 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 | BISCETTE*GUY | 4234-1630 | 0020 | 6/18/03 | 49.00 | 6/25/03 | Funded | A |
| 14339 | 111 | 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 | GORMLEY*PATRICK G | 3315-1970 | 0608 | 6/18/03 | 51.00 | 6/25/03 | Funded | A |
| 14339 | 111 | 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 | BAKER*DAVID M | 6219-0369 | 0157 | 6/18/03 | 35.00 | 6/25/03 | Funded | A |
| 14339 | 111 | 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 | ROBERTS*FOSTER | 4169-5032 | 0608 | 6/18/03 | 16.00 | 6/13/03 | Funded | A |
| 14339 | 111 | 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 | MASSOP*PAUL | 6976-7438 | 0157 | 6/11/03 | 35.00 | 6/13/03 | Funded | A |
| 14339 | 111 | 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 | HEALY*CONOR G | 8477-9844 | 0608 | 6/11/03 | 35.00 | 6/13/03 | Funded | A |
| 14339 | 111 | 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 | JAMES*KENMORE | 6513-8298 | 0045 | 6/11/03 | 42.00 | 6/13/03 | Funded | A |
| 14339 | 111 | 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 | HARRISON*JAMES W | 2611-9422 | 0608 | 6/11/03 | 8.00 | 6/25/03 | Funded | A |
| 14339 | 111 | 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 | SAVINO*JAMES | 2745-2569 | 0157 | 6/11/03 | 24.00 | 6/13/03 | Funded | A |
| 14339 | 111 | 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 | LALLY*PATRICK A | 5745-3212 | 0608 | 6/11/03 | 37.00 | 6/13/03 | Funded | A |
| 14339 | 111 | 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 | BISCETTE*GUY | 4234-1630 | 0020 | 6/11/03 | 42.00 | 6/13/03 | Funded | A |
| 14339 | 111 | 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 | GORMLEY*PATRICK G | 3315-1970 | 0608 | 6/11/03 | 28.00 | 6/13/03 | Funded | A |
| 14339 | 111 | 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 | BAKER*DAVID M | 6219-0369 | 0157 | 6/11/03 | 17.00 | 6/25/03 | Funded | A |
| 14339 | 111 | 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 | MASSOP*PAUL | 6976-7438 | 0157 | 6/4/03 | 21.00 | 6/6/03 | Funded | A |
| 14339 | 111 | 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 | KNORR*ROBERT A | 5382-0750 | 0045 | 6/4/03 | 29.00 | 7/25/03 | Funded | A |
| 14339 | 111 | 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 | SAVINO*JAMES | 2745-2569 | 0157 | 6/4/03 | 40.00 | 6/6/03 | Funded | A |
| 14339 | 111 | 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 | LALLY*PATRICK A | 5745-3212 | 0608 | 6/4/03 | 28.00 | 6/6/03 | Funded | A |
| 14339 | 111 | 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 | DEVINE*MARTIN | 8505-5659 | 0608 | 6/4/03 | 40.00 | 8/6/03 | Funded | A |
| 14339 | 111 | 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 | GALLAGHER*MAURICE A | 3236-3340 | 0608 | 6/4/03 | 210.00 | 6/6/03 | Funded | A |
| 14339 | 2611 | 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 | JOHNSON*STANFORD L | 3588-7493 | 0926 | 6/4/03 | 20.00 | 6/6/03 | Funded | A |
| 14339 | 2611 | 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 | JACOBS*AUBREY E | 1244-1772 | 0608 | 5/30/03 | 7.00 | 7/25/03 | Funded | A |
| 14339 | 111 | 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 | KNORR*ROBERT A | 5382-0750 | 0045 | 5/28/03 | 32.00 | 5/30/03 | Funded | A |
| 14339 | 111 | 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 | SAVINO*JAMES | 2745-2569 | 0157 | 5/28/03 | 32.00 | 5/30/03 | Funded | A |
| 14339 | 111 | 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 | KNORR*ROBERT A | 5382-0750 | 0045 | 5/21/03 | 32.00 | 5/23/03 | Funded | A |
| 14339 | 111 | 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 | SAVINO*JAMES | 2745-2569 | 0157 | 5/21/03 | 48.00 | 5/23/03 | Funded | A |
| 14339 | 111 | 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 | CALABRESE*CHRIS | 5074-4266 | 0608 | 5/21/03 | 8.00 | 6/25/03 | Funded | A |
| 14339 | 111 | 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 | CALABRESE*CHRIS | 5074-4266 | 0608 | 5/16/03 | 16.00 | 5/20/03 | Funded | A |
| 14339 | 111 | 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 | CALABRESE*CHRIS | 5074-4266 | 0608 | 5/14/03 | 32.00 | 5/20/03 | Funded | A |
| 14339 | 111 | 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 | SAVINO*JAMES | 2745-2569 | 0157 | 5/14/03 | 24.00 | 5/20/03 | Funded | A |
| 14339 | 111 | 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 | SAVINO*JAMES | 2745-2569 | 0157 | 5/7/03 | 32.00 | 5/9/03 | Funded | A |
| 14339 | 111 | 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 | CALABRESE*CHRIS | 5074-4266 | 0608 | 5/7/03 | 37.00 | 5/9/03 | Funded | A |
| 14339 | 111 | 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 | MANGIALINO*PAUL | 2544-5452 | 0157 | 4/30/03 | 56.00 | 5/9/03 | Funded | A |

**KW CONST. INC.**

| Emp # | Group # | Member SSN | Member Name | UBC | Local | Period | Hours | Report Dt. | Status | Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 14339 | 111 | 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 | SAVINO*JAMES | 2745-2569 | 0157 | 4/30/03 | 40.00 | 5/9/03 | Funded | A |
| 14339 | 111 | 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 | CALABRESE*CHRIS | 5074-4266 | 0608 | 4/30/03 | 34.00 | 5/9/03 | Funded | A |
| 14339 | 111 | 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 | MANGIALINO*PAUL | 2544-5452 | 0157 | 4/23/03 | 29.00 | 4/25/03 | Funded | A |
| 14339 | 111 | 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 | SAVINO*JAMES | 2745-2569 | 0157 | 4/23/03 | 24.00 | 4/25/03 | Funded | A |
| 14339 | 111 | 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 | CALABRESE*CHRIS | 5074-4266 | 0608 | 4/23/03 | 42.00 | 4/25/03 | Funded | A |
| 14339 | 111 | 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 | MANGIALINO*PAUL | 2544-5452 | 0157 | 4/16/03 | 37.00 | 4/22/03 | Funded | A |
| 14339 | 111 | 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 | CALABRESE*CHRIS | 5074-4266 | 0608 | 4/16/03 | 40.00 | 4/22/03 | Funded | A |
| 14339 | 111 | 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 | MANGIALINO*PAUL | 2544-5452 | 0157 | 4/9/03 | 24.00 | 5/20/03 | Funded | A |
| 14339 | 111 | 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 | CALABRESE*CHRIS | 5074-4266 | 0608 | 4/9/03 | 40.00 | 5/20/03 | Funded | A |
| 14339 | 111 | 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 | CALABRESE*CHRIS | 5074-4266 | 0608 | 4/2/03 | 32.00 | 4/1/03 | Funded | A |
| 14339 | 111 | 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 | MANGIALINO*PAUL | 2544-5452 | 0157 | 3/26/03 | 24.00 | 4/1/03 | Funded | A |
| 14339 | 111 | 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 | CALABRESE*CHRIS | 5074-4266 | 0608 | 3/26/03 | 40.00 | 3/14/03 | Funded | A |
| 14339 | 111 | 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 | MANGIALINO*PAUL | 2544-5452 | 0157 | 3/19/03 | 12.00 | 5/20/03 | Funded | A |
| 14339 | 111 | 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 | CALABRESE*CHRIS | 5074-4266 | 0608 | 3/19/03 | 40.00 | 3/21/03 | Funded | A |
| 14339 | 111 | 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 | MANGIALINO*PAUL | 2544-5452 | 0157 | 3/12/03 | 48.00 | 3/14/03 | Funded | A |
| 14339 | 111 | 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 | CALABRESE*CHRIS | 5074-4266 | 0608 | 3/12/03 | 40.00 | 3/14/03 | Funded | A |
| 14339 | 111 | 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 | PACHLA*THOMAS M | 5356-5789 | 0608 | 3/5/03 | 57.00 | 3/14/03 | Funded | A |
| 14339 | 111 | 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 | CALABRESE*CHRIS | 5074-4266 | 0608 | 3/5/03 | 36.00 | 3/7/03 | Funded | A |
| 14339 | 111 | 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 | PACHLA*THOMAS M | 5356-5789 | 0608 | 3/5/03 | 40.00 | 3/7/03 | Funded | A |
| 14339 | 111 | 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 | CALABRESE*CHRIS | 5074-4266 | 0608 | 2/26/03 | 42.00 | 2/28/03 | Funded | A |
| 14339 | 111 | 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 | PACHLA*THOMAS M | 5356-5789 | 0608 | 2/26/03 | 40.00 | 3/4/03 | Funded | A |
| 14339 | 111 | 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 | GALLAGHER*MAURICE A | 3236-3340 | 0608 | 2/26/03 | 23.00 | 3/4/03 | Funded | A |
| 14339 | 111 | 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 | PACHLA*THOMAS M | 5356-5789 | 0608 | 2/19/03 | 22.00 | 2/21/03 | Funded | A |
| 14339 | 111 | 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 | CALABRESE*CHRIS | 5074-4266 | 0608 | 2/19/03 | 32.00 | 3/4/03 | Funded | A |
| 14339 | 111 | 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 | GALLAGHER*MAURICE A | 3236-3340 | 0608 | 2/19/03 | 40.00 | 2/14/03 | Funded | A |
| 14339 | 111 | 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 | CALABRESE*CHRIS | 5074-4266 | 0608 | 2/12/03 | 40.00 | 3/4/03 | Funded | A |
| 14339 | 111 | 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 | GALLAGHER*MAURICE A | 3236-3340 | 0608 | 2/12/03 | 40.00 | 2/7/03 | Funded | A |
| 14339 | 111 | 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 | CALABRESE*CHRIS | 5074-4266 | 0608 | 2/5/03 | 40.00 | 5/20/03 | Funded | A |
| 14339 | 111 | 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 | GALLAGHER*MAURICE A | 3236-3340 | 0608 | 2/5/03 | 12.00 | 3/4/03 | Funded | A |
| 14339 | 111 | 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 | CALABRESE*CHRIS | 5074-4266 | 0608 | 1/29/03 | 40.00 | 3/4/03 | Funded | A |
| 14339 | 111 | 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 | GALLAGHER*MAURICE A | 3236-3340 | 0608 | 1/29/03 | 40.00 | 2/2/03 | Funded | A |
| 14339 | 111 | 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 | CALABRESE*CHRIS | 5074-4266 | 0608 | 1/22/03 | 8.00 | 2/2/03 | Funded | A |
| 14339 | 111 | 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 | GALLAGHER*MAURICE A | 3236-3340 | 0608 | 1/20/03 | 24.00 | 3/4/03 | Funded | A |
| 14339 | 111 | 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 | CALABRESE*CHRIS | 5074-4266 | 0608 | 1/17/03 | 40.00 | 3/4/03 | Funded | A |
| 14339 | 111 | 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 | BELLABY JR*RONALD | 6544-4809 | 0608 | 1/9/03 | 40.00 | 3/4/03 | Funded | A |
| 14339 | 111 | 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 | BELLABY JR*RONALD | 6544-4809 | 0608 | 1/2/03 | 32.00 | 3/4/03 | Funded | A |

**KW CONST. INC.**

| Emp # | Group # | Member SSN | Member Name | UBC | Local | Period | Hours | Report Dt | Status | Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 14339 | 111 | 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 | BELLABY JR*RONALD | 6544-4809 | 0608 | 12/2/02 | 40.00 | 3/4/03 | Funded | A |
| 14339 | 111 | 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 | WOODLEY*MACLIFF I | 6350-5877 | 0608 | 11/29/02 | 24.00 | 3/4/03 | Funded | A |
| 14339 | 111 | 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 | WOODLEY*MACLIFF I | 6350-5877 | 0608 | 11/22/02 | 40.00 | 3/4/03 | Funded | A |
| 14339 | 111 | 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 | WOODLEY*MACLIFF I | 6350-5877 | 0608 | 11/15/02 | 40.00 | 3/4/03 | Funded | A |
| 14339 | 111 | 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 | DEVINE*MARTIN | 8505-5659 | 0608 | 11/15/02 | 32.00 | 3/4/03 | Funded | A |
| 14339 | 111 | 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 | JOSEPH*CLARENCE G | 7201-5499 | 0608 | 11/11/02 | 16.00 | 3/4/03 | Funded | A |
| 14339 | 111 | 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 | WOODLEY*MACLIFF I | 6350-5877 | 0608 | 11/8/02 | 40.00 | 3/4/03 | Funded | A |
| 14339 | 111 | 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 | DEVINE*MARTIN | 8505-5659 | 0608 | 11/8/02 | 40.00 | 3/4/03 | Funded | A |
| 14339 | 111 | 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 | DEVINE*MARTIN | 8505-5659 | | 11/1/02 | 16.00 | 3/4/03 | Funded | A |
| 14339 | 111 | 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 | JOSEPH*CLARENCE G | 7201-5499 | 0608 | 11/6/02 | 40.00 | 9/19/03 | Funded | A |
| 14339 | 111 | 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 | DEVINE*MARTIN | 8505-5659 | 0608 | 10/31/02 | 16.00 | 3/4/03 | Funded | A |
| 14339 | 111 | 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 | JOSEPH*CLARENCE G | 7201-5499 | 0608 | 10/25/02 | 32.00 | 9/19/03 | Funded | A |
| 14339 | 111 | 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 | LYNCH*ERICK J | 2162-2747 | 0157 | 10/25/02 | 40.00 | 11/17/02 | Funded | A |
| 14339 | 111 | 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 | WOODLEY*MACLIFF I | 6350-5877 | 0608 | 10/25/02 | 37.00 | 11/17/02 | Funded | A |
| 14339 | 111 | 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 | GALLAGHER*MAURICE A | 3236-3340 | 0608 | 10/18/02 | 40.00 | 11/17/02 | Funded | A |
| 14339 | 111 | 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 | WOODLEY*MACLIFF I | 6350-5877 | 0608 | 10/18/02 | 40.00 | 11/17/02 | Funded | A |
| 14339 | 111 | 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 | GALLAGHER*MAURICE A | 3236-3340 | 0608 | 10/18/02 | 32.00 | 11/17/02 | Funded | A |
| 14339 | 111 | 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 | WOODLEY*MACLIFF I | 6350-5877 | 0608 | 10/11/02 | 40.00 | 11/17/02 | Funded | A |
| 14339 | 111 | 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 | GALLAGHER*MAURICE A | 3236-3340 | 0608 | 10/11/02 | 40.00 | 11/17/02 | Funded | 1 |
| 14339 | 111 | 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 | WILE*JONATHAN | 1416-2801 | 0045 | 6/30/02 | 80.00 | 9/26/02 | Funded | M |
| 14339 | 111 | 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 | CANNIZZARO*JOE | 6529-7986 | EMPI | 6/30/02 | 16.00 | 9/26/02 | Funded | M |
| 14339 | 111 | 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 | PHILIP*DOMINIC | 8967-7267 | 0157 | 6/30/02 | 70.00 | 9/26/02 | Funded | M |
| 14339 | 111 | 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 | DEVINE*MARTIN | 8505-5659 | | 6/30/02 | 15.00 | 9/26/02 | Funded | M |
| 14339 | 111 | 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 | MCMILLAN*MARK A | 4172-8481 | 0157 | 6/30/02 | 98.00 | 9/26/02 | Funded | M |
| 14339 | 111 | 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 | GEYER*THOMAS P | 3925-3683 | 0045 | 5/31/02 | 56.00 | 9/26/02 | Funded | M |
| 14339 | 111 | 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 | DEVINE*MARTIN | 8505-5659 | | 5/31/02 | 138.00 | 9/13/02 | Funded | M |
| 14339 | 111 | 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 | LEWIS*CORNELIUS E | 6834-0030 | 0045 | 5/31/02 | 4.00 | 9/26/02 | Funded | M |
| 14339 | 111 | 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 | MCMILLAN*MARK A | 4172-8481 | 0157 | 5/31/02 | 161.00 | 9/26/02 | Funded | M |
| 14339 | 111 | 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 | FOX*JOHN | | | 4/30/02 | -20.00 | 8/16/02 | Funded | M |
| 14339 | 111 | 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 | FOX*JOHN | | | 4/30/02 | 20.00 | 6/4/02 | Funded | M |
| 14339 | 111 | 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 | KIERNAN*KEVIN | 4992-5357 | 0045 | 4/30/02 | 14.00 | 6/4/02 | Funded | M |
| 14339 | 111 | 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 | KIERNAN*KEVIN | 4992-5357 | 0045 | 4/30/02 | 14.00 | 6/4/02 | Funded | M |
| 14339 | 111 | 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 | GEYER*THOMAS P | 3925-3683 | 0045 | 4/30/02 | 21.00 | 6/4/02 | Funded | M |
| 14339 | 111 | 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 | DEVINE*MARTIN | 8505-5659 | 0608 | 4/30/02 | 28.00 | 6/4/02 | Funded | M |
| 14339 | 111 | 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 | MCINTYRE*VINCENT | 3235-4495 | 0608 | 4/30/02 | 49.00 | 6/4/02 | Funded | M |
| 14339 | 111 | 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 | GORMLEY*PATRICK G | 3315-1970 | 0608 | 4/30/02 | 21.00 | 9/26/02 | Funded | M |
| 14339 | 111 | 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 | RUSSELL*PATRICK | 8882-4356 | 0608 | 4/30/02 | 21.00 | 6/4/02 | Funded | M |

**KW CONST. INC.**

| Emp # | Group # | Member SSN | Member Name | UBC | Local | Period | Hours | Report Dt | Status | Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 14339 | 111 | 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 | MCMILLAN*MARK A | 4172-8481 | 0157 | 4/30/02 | 133.00 | 6/4/02 | Funded | M |
| 14339 | 111 | 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 | FOX*JOHN | | 0157 | 3/31/02 | 52.00 | 6/4/02 | Funded | M |
| 14339 | 111 | 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 | FOX*JOHN | | | 3/31/02 | -52.00 | 8/16/02 | Funded | M |
| 14339 | 111 | 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 | HEALY*CONOR G | 8477-9844 | 0608 | 3/31/02 | 32.00 | 6/4/02 | Funded | M |
| 14339 | 111 | 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 | GEYER*THOMAS P | 3925-3683 | 0045 | 3/31/02 | 21.00 | 6/4/02 | Funded | M |
| 14339 | 111 | 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 | GEYER*THOMAS P | 3925-3683 | 0045 | 3/31/02 | 46.00 | 7/2/02 | Funded | M |
| 14339 | 111 | 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 | DEVINE*MARTIN | 8505-5659 | | 3/31/02 | 69.00 | 6/4/02 | Funded | M |
| 14339 | 111 | 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 | JONES*GERALD B | 8112-0892 | 0157 | 3/31/02 | 70.00 | 6/4/02 | Funded | M |
| 14339 | 111 | 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 | TOAL*ROBERT | 2258-5700 | 0157 | 10/26/01 | 64.00 | 2/26/02 | Funded | 1 |
| 14339 | 111 | 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 | DOREN*ERIC | 8891-3839 | 0045 | 9/18/01 | 56.00 | 9/21/01 | Funded | 1 |
| 14339 | 111 | 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 | BURKE*MICHAEL | 1899-9276 | 0608 | 8/31/01 | 54.00 | 9/5/01 | Funded | 1 |
| 14339 | 111 | 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 | DAZLE*JOHN P | 8501-9617 | 0926 | 8/13/01 | 14.00 | 8/17/01 | Funded | 1 |
| 14339 | 111 | 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 | BURKE*MICHAEL | 1899-9276 | 0608 | 7/31/01 | 96.00 | 9/5/01 | Funded | M |
| 14339 | 111 | 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 | GREGORY*LORENZO | 5174-3840 | 0020 | 6/29/01 | 150.00 | 9/5/01 | Funded | 1 |
| 14339 | 111 | 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 | DASILVA*JOAO | 2065-1110 | 0045 | 6/22/01 | 7.00 | 7/13/01 | Funded | 1 |
| 14339 | 111 | 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 | DASILVA*JOAO | 2065-1110 | 0045 | 6/20/01 | 16.00 | 7/2/01 | Funded | 1 |
| 14339 | 111 | 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 | HOWARD*ALFRED | 6546-9413 | 0045 | 6/20/01 | 32.00 | 7/2/01 | Funded | M |
| 14339 | 111 | 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 | FOX*JOHN | | | 4/30/01 | 20.00 | 5/24/02 | Funded | M |
| 14339 | 111 | 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 | FOX*JOHN | | | 4/30/01 | -20.00 | 6/4/02 | Funded | M |
| 14339 | 111 | 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 | KIERNAN*KEVIN | 4992-5357 | 0045 | 4/30/01 | 14.00 | 5/24/02 | Funded | M |
| 14339 | 111 | 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 | KIERNAN*KEVIN | 4992-5357 | 0045 | 4/30/01 | -14.00 | 6/4/02 | Funded | M |
| 14339 | 111 | 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 | GEYER*THOMAS P | 3925-3683 | 0045 | 4/30/01 | 21.00 | 5/24/02 | Funded | M |
| 14339 | 111 | 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 | GEYER*THOMAS P | 3925-3683 | 0045 | 4/30/01 | -21.00 | 6/4/02 | Funded | M |
| 14339 | 111 | 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 | DEVINE*MARTIN | 8505-5659 | | 4/30/01 | 28.00 | 5/24/02 | Funded | M |
| 14339 | 111 | 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 | DEVINE*MARTIN | 8505-5659 | | 4/30/01 | -28.00 | 6/4/02 | Funded | M |
| 14339 | 111 | 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 | MCINTYRE*VINCENT | 3235-4495 | 0608 | 4/30/01 | 49.00 | 5/24/02 | Funded | M |
| 14339 | 111 | 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 | MCINTYRE*VINCENT | 3235-4495 | 0608 | 4/30/01 | -49.00 | 6/4/02 | Funded | M |
| 14339 | 111 | 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 | RUSSELL*PATRICK | 8882-4356 | 0608 | 4/30/01 | 21.00 | 5/24/02 | Funded | M |
| 14339 | 111 | 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 | RUSSELL*PATRICK | 8882-4356 | 0608 | 4/30/01 | -21.00 | 6/4/02 | Funded | M |
| 14339 | 111 | 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 | MCMILLAN*MARK A | 4172-8481 | 0157 | 4/30/01 | 133.00 | 5/24/02 | Funded | M |
| 14339 | 111 | 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 | MCMILLAN*MARK A | 4172-8481 | 0157 | 4/30/01 | -133.00 | 6/4/02 | Funded | M |
| 14339 | 111 | 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 | FOX*JOHN | | | 3/31/01 | 52.00 | 5/24/02 | Funded | M |
| 14339 | 111 | 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 | FOX*JOHN | | | 3/31/01 | -52.00 | 6/4/02 | Funded | M |
| 14339 | 111 | 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 | HEALY*CONOR G | 8477-9844 | 0608 | 3/31/01 | 32.00 | 6/4/02 | Funded | M |
| 14339 | 111 | 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 | HEALY*CONOR G | 8477-9844 | 0608 | 3/31/01 | 32.00 | 5/24/02 | Funded | M |

**KW CONST. INC.**

| Emp# | Group | Member SSN | Member Name | UBC | Local | Period | Hours | Report Dt | Status | Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 14339 | 111 | 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 | GEYER*THOMAS P | 3925-3683 | 0045 | 3/31/01 | -21.00 | 6/4/02 | Funded | M |
| 14339 | 111 | 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 | GEYER*THOMAS P | 3925-3683 | 0045 | 3/31/01 | 21.00 | 5/24/02 | Funded | M |
| 14339 | 111 | 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 | DEVINE*MARTIN | 8505-5659 | | 3/31/01 | 69.00 | 6/4/02 | Funded | M |
| 14339 | 111 | 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 | DEVINE*MARTIN | 8505-5659 | | 3/31/01 | -69.00 | 5/24/02 | Funded | M |
| 14339 | 111 | 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 | JONES*GERALD B | 8112-0892 | 0157 | 3/31/01 | 70.00 | 6/4/02 | Funded | M |
| 14339 | 111 | 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 | JONES*GERALD B | 8112-0892 | 0157 | 3/31/01 | -70.00 | 5/24/02 | Funded | M |
| 14339 | 111 | 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 | LABONTE*DONALD W | | EMPI | 1/31/01 | 32.00 | 6/4/02 | Funded | M |
| 14339 | 111 | 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 | SMITH*JOEL M | 5225-0448 | WEST | 1/31/01 | 136.00 | 5/24/02 | Funded | M |
| 14339 | 111 | 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 | DEARLOVE*PHIL M | 7866-3336 | 0608 | 7/12/00 | 25.00 | 7/25/00 | Funded | 1 |
| 14339 | 111 | 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 | ALOISE*EMILIO | 3333-0911 | 0157 | 7/5/00 | 49.00 | 7/25/00 | Funded | 1 |
| 14339 | 111 | 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 | DEARLOVE*PHIL M | 7866-3336 | 0608 | 7/5/00 | 30.00 | 7/25/00 | Funded | 1 |
| 14339 | 111 | 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 | FREDERICK*HAROLD | 8060-9665 | 0608 | 6/30/00 | 21.00 | 7/13/00 | Funded | 1 |
| 14339 | 111 | 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 | TOUSSAINT*WAYNE | 6201-3730 | 0926 | 6/14/00 | 49.00 | 7/7/00 | Funded | 1 |
| 14339 | 111 | 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 | ALOISE*EMILIO | 3333-0911 | 0157 | 6/28/00 | 42.00 | 7/10/00 | Funded | 1 |
| 14339 | 111 | 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 | DEARLOVE*PHIL M | 7866-3336 | 0608 | 6/28/00 | 41.00 | 7/10/00 | Funded | 1 |
| 14339 | 111 | 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 | DEARLOVE*PHIL M | 7866-3336 | 0608 | 6/22/00 | 28.00 | 7/7/00 | Funded | 1 |
| 14339 | 111 | 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 | DEARLOVE*PHIL M | 7866-3336 | 0608 | 6/21/00 | 68.00 | 6/29/00 | Funded | 1 |
| 14339 | 111 | 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 | DEARLOVE*PHIL M | 7866-3336 | 0608 | 6/14/00 | 37.00 | 6/26/00 | Funded | 1 |
| 14339 | 111 | 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 | FREDERICK*HAROLD | 8060-9665 | 0608 | 6/14/00 | 35.00 | 6/26/00 | Funded | 1 |
| 14339 | 111 | 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 | VIZZINI JR*VINCENT A | 5141-9961 | 0608 | 6/8/00 | 54.00 | 6/16/00 | Funded | 1 |
| 14339 | 111 | 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 | DEARLOVE*PHIL M | 7866-3336 | 0608 | 6/7/00 | 37.00 | 6/14/00 | Funded | 1 |
| 14339 | 111 | 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 | FREDERICK*HAROLD | 8060-9665 | 0608 | 6/7/00 | 21.00 | 9/7/00 | Funded | 1 |
| 14339 | 111 | 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 | CHARLTON*KENNETH D | | 0608 | 5/31/00 | 35.00 | 6/26/00 | Funded | 1 |
| 14339 | 111 | 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 | VIZZINI JR*VINCENT A | 5141-9961 | 0608 | 5/31/00 | 45.00 | 6/22/00 | Funded | 1 |
| 14339 | 111 | 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 | DEARLOVE*PHIL M | 7866-3336 | 0608 | 5/31/00 | 27.00 | 6/14/00 | Funded | 1 |
| 14339 | 111 | 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 | FREDERICK*HAROLD | 8060-9665 | 0608 | 5/24/00 | 35.00 | 6/21/00 | Funded | 1 |
| 14339 | 111 | 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 | VIZZINI JR*VINCENT A | 5141-9961 | 0608 | 5/24/00 | 53.00 | 5/31/00 | Funded | 1 |
| 14339 | 111 | 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 | DEARLOVE*PHIL M | 7866-3336 | 0608 | 5/18/00 | 25.00 | 6/6/00 | Funded | 1 |
| 14339 | 111 | 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 | NURSE SR*COLIN | 6287-9391 | 0608 | 5/17/00 | 52.00 | 5/30/00 | Funded | 1 |
| 14339 | 111 | 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 | DEARLOVE*PHIL M | 7866-3336 | 0608 | 5/14/00 | 8.00 | 6/15/00 | Funded | 1 |
| 14339 | 111 | 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 | TAFFE*JOSHUA | 6060-3554 | 0926 | 5/10/00 | 41.00 | 5/17/00 | Funded | 1 |
| 14339 | 111 | 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 | DEARLOVE*PHIL M | 7866-3336 | 0608 | 5/5/00 | 35.00 | 5/24/00 | Funded | 1 |
| 14339 | 111 | 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 | VIZZINI JR*VINCENT A | 5141-9961 | 0608 | 5/3/00 | 40.00 | 5/11/00 | Funded | 1 |
| 14339 | 111 | 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 | DEARLOVE*PHIL M | 7866-3336 | 0608 | 4/28/00 | 35.00 | 5/24/00 | Funded | 1 |
| 14339 | 111 | 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 | VIZZINI JR*VINCENT A | 5141-9961 | 0608 | 4/26/00 | 42.00 | 5/5/00 | Funded | 1 |
| 14339 | 111 | 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 | VIZZINI JR*VINCENT A | 5141-9961 | 0608 | 4/21/00 | 28.00 | 5/24/00 | Funded | 1 |

# KW CONST. INC.

| Emp # | Group # | Member SSN | Member Name | UBC | Local | Period | Hours | Report | Status | Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 14339 | 111 | 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 | DEARLOVE*PHIL M | 7866-3336 | 0608 | 4/19/00 | 40.00 | 4/26/00 | Funded | 1 |
| 14339 | 111 | 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 | DEARLOVE*PHIL M | 7866-3336 | 0608 | 4/12/00 | 42.00 | 4/17/00 | Funded | 1 |
| 14339 | 111 | 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 | DEARLOVE*PHIL M | 7866-3336 | 0608 | 4/5/00 | 37.00 | 4/14/00 | Funded | 1 |
| 14339 | 111 | 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 | DEARLOVE*PHIL M | 7866-3336 | 0608 | 3/29/00 | 42.00 | 4/13/00 | Funded | 1 |
| 14339 | 111 | 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 | DEARLOVE*PHIL M | 7866-3336 | 0608 | 3/22/00 | 21.00 | 4/5/00 | Funded | 1 |
| 14339 | 111 | 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 | DEARLOVE*PHIL M | 7866-3336 | 0608 | 3/9/00 | 35.00 | 3/15/00 | Funded | 1 |
| 14339 | 111 | 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 | DEARLOVE*PHIL M | 7866-3336 | 0608 | 3/1/00 | 38.00 | 3/7/00 | Funded | 1 |
| 14339 | 111 | 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 | BLACKMAN*AYRTON | 4164-0597 | 0157 | 2/28/00 | 28.00 | 7/11/00 | Funded | M |
| 14339 | 111 | 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 | DEARLOVE*PHIL M | 7866-3336 | 0608 | 2/28/00 | 71.00 | 8/9/00 | Funded | M |
| 14339 | 111 | 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 | DEARLOVE*PHIL M | 7866-3336 | 0608 | 2/23/00 | 38.00 | 3/7/00 | Funded | 1 |
| 14339 | 111 | 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 | DEARLOVE*PHIL M | 7866-3336 | 0608 | 1/30/00 | 48.00 | 8/9/00 | Funded | M |
| 14339 | 111 | 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 | HAEMMERLE*JOHN C | 1094-5882 | 0608 | 1/12/00 | 35.00 | 1/19/00 | Funded | 1 |
| 14339 | 111 | 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 | BOUDREAU*DAVID | 1247-1889 | 0926 | 1/12/00 | 35.00 | 1/19/00 | Funded | 1 |
| 14339 | 111 | 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 | HAEMMERLE*JOHN C | 1094-5882 | 0608 | 1/5/00 | 32.00 | 1/19/00 | Funded | 1 |
| 14339 | 111 | 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 | DEARLOVE*PHIL M | 7866-3336 | 0608 | 1/5/00 | 32.00 | 1/6/00 | Funded | 1 |
| 14339 | 111 | 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 | BOUDREAU*DAVID | 1247-1889 | 0926 | 1/5/00 | 32.00 | 1/19/00 | Funded | 1 |